**Youssouf DOUMBIA, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

**No. 14–3656.**

United States Court of Appeals, Second Circuit.

May 23, 2016.

Gary J. Yerman, New York, NY, for Petitioner.

Benjamin C. Mizer, Principal Deputy Assistant Attorney General; Keith I. McManus, Senior Litigation Counsel; Jessica E. Burns, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: REENA RAGGI, DEBRA ANN LIVINGSTON, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Petitioner Youssouf Doumbia, a native and citizen of the Ivory Coast, seeks review of a September 8, 2014, decision of the BIA affirming an April 10, 2013, decision of an Immigration Judge ("IJ") denying Doumbia's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Youssouf Doumbia*, No. A200 738 534 (B.I.A. Sept. 8, 2014), *aff'g* No. A200 738 534 (Immig. Ct. N.Y. City Apr. 10, 2013). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, where the BIA has adopted and supplemented the IJ's decision, we have reviewed the IJ's decision as supplemented by the BIA. *See Yan Chen v. Gonzales*, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4)(B); *Liu v. Holder*, 575 F.3d 193, 194, 196 (2d Cir.2009).

The agency may require corroboration despite otherwise credible testimony, and deny an application based on the failure to provide such corroboration, if the corroborating evidence is reasonably available. *See* 8 U.S.C. § 1158(b)(1)(B)(ii); *see also Chen v. Holder*, 658 F.3d 246, 251–52 (2d Cir.2011). However, before denying a

claim solely based on an applicant's failure to provide corroboration, the IJ must identify the missing evidence, explain why it was reasonably available, provide an opportunity for the applicant to explain the omission, and assess any explanation given. *See id.* at 253; *Liu,* 575 F.3d at 197–98.

In this case, it was reasonable for the IJ to require corroboration because Doumbia's testimony was evasive and inconsistent at times and thus not sufficiently persuasive. *See* 8 U.S.C. § 1158(b)(1)(B)(ii); *see also Liu,* 575 F.3d at 196–97. Moreover, the IJ properly identified the missing evidence, noting that neither Doumbia's wife nor mother had submitted letters to corroborate his assertions of past harm and fear of individualized harm in the future despite their firsthand knowledge of the relevant events. This evidence was reasonably available: Doumbia testified that he had received letters from his wife and mother while in the United States. Doumbia was provided an opportunity to explain why this evidence was missing, but he did not provide a compelling explanation. *See id.* at 198 ("[T]he alien bears the ultimate burden of introducing such evidence without prompting from the IJ.").*

Accordingly, we find no error in the agency's conclusion that Doumbia did not adequately corroborate his claims of past persecution and fear of future persecution. *See* 8 U.S.C. § 1252(b)(4). That finding is dispositive of asylum, withholding of removal, and CAT relief because all three claims were based on the same factual predicate. *See Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).

Regardless, the BIA did not err in declining to consider the letter in the first instance. *See In re Fedorenko,* 19 I. & N. Dec. 57, 74 (B.I.A. 1984); *see also Cao v. U.S. Dep't of Justice,* 421 F.3d 149, 156 (2d Cir.2005).

---

* Doumbia does not challenge the BIA's decision insofar as it declined to remand for consideration of his mother's letter submitted for the first time on appeal. *See Zhang v. Gonzales,* 426 F.3d 540, 545 n. 7 (2d Cir.2005).